IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
Norfolk Division

| | | |
|---|---|---|
| UNITED STATES OF AMERICA | ) | |
| | ) | |
| v. | ) | Criminal No. 2:19-cr-47 |
| | ) | |
| DAVID ALCORN | ) | |
| | ) | |
| and | ) | |
| | ) | |
| AGHEE WILLIAM SMITH II, | ) | |
| | ) | |
| Defendants. | ) | |

## GOVERNMENT EXHIBIT LIST

| No. | Description of Exhibit | Admitted |
|---|---|---|
| 1 | FINRA Order (Daryl Bank) | Witness: P. Melley<br>Date: 2/4/22<br>Admitted: yes |
| 1J | United States District Court / District of Arizona Case No. 2:15cv609-SMM Consent of Defendant Daryl G. Bank | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 2 | FINRA CRD (Daryl Bank) | Witness: P. Melley<br>Date: 2/4/22<br>Admitted: yes |
| 3 | FINRA CRD (Bill Smith) | Witness: P. Melley<br>Date: 2/4/22<br>Admitted: yes |
| 4 | FINRA CRD (Kent Maerki) | Witness: P. Melley<br>Date: 2/4/22<br>Admitted: yes |
| 4A | FINRA CRD (David Alcorn) | Witness: P. Melley<br>Date: 2/4/22<br>Admitted: yes |
| 5 | SEC – Order of Permanent Injunction Against Kent Maerki | Witness: P. Melley<br>Date: 2/4/22<br>Admitted: yes |
| 6 | FTC – Kent Maerki Stipulation and Consent Decree & Permanent Injunction | Witness: P. Melley<br>Date: 2/4/22<br>Admitted: yes |
| 7 | Maerki email to Sunshine re: Companies – March 23, 2013 | Witness: S. Grisson<br>Date: 2/7/22<br>Admitted: yes |

| 8 | Alcorn Recording:  Monday Morning Sales Force Meeting – Daryl Bank (Disk) | Witness:<br>Date:<br>Admitted |
|---|---|---|
| 10 | Independent Trust Consultant Agreement – Thomas Barnett | Witness:<br>Date:<br>Admitted |
| 12 | DPCG's Investment Offering for DSPF Group, LLC | Witness:<br>Date:<br>Admitted |
| 13 | L. Zenke Check to Summit Trust Company | Witness:<br>Date:<br>Admitted |
| 14 | Summary Chart for L. Zenke's DSPF Group purchase | Witness:<br>Date:<br>Admitted |
| 15 | Wire Transfer Record dated December 19, 2013 to DSPF Group, LLC's account at BayPort Credit Union | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 16 | Summary Chart for L. Zenke's Spectrum 100 LLC purchase | Witness:<br>Date:<br>Admitted |
| 17 | Wire Transfer Record dated December 19, 2013 to Spectrum 100, LLC's account to BayPort Credit Union | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 18 | Summary Chart for L. Zenke's WeMonitor purchase | Witness:<br>Date:<br>Admitted |
| 20 | Email from Gibson to L. Zenke, Moss re: Maerki Memorandum "shelving" DSPF – December 1, 2014 | Witness:<br>Date:<br>Admitted |
| 21 | Summit Trust Account statements for L. Zenke | Witness:<br>Date:<br>Admitted |
| 22 | Lucille Zenke – Dominion Investor Packet | Witness:<br>Date:<br>Admitted |
| 23 | Summit Trust Application Ruth Clark | Witness:<br>Date:<br>Admitted |
| 24 | Independent Consultant Agreement – Tony Sellers | Witness:<br>Date:<br>Admitted |
| 25 | Email from Gibson to Sellers with attachments – February 11, 2014 | Witness:<br>Date:<br>Admitted |
| 26 | Summit Trust Documents – Maryanne Berrett | Witness:<br>Date:<br>Admitted |
| 27 | First page and signature page of Prime Spectrum Operating Agreement – Maryanne Berrett | Witness:<br>Date:<br>Admitted |
| 28 | Summary Chart – Clark/Berrett Investment | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |

| 29 | BayPort Credit Union Wire Transfer Record – May 7, 2014 | Witness: D. Brown<br>Date: 2/3/22<br>Admitted: yes |
|----|----|----|
| 30 | Commission Check to Tony Sellers | Witness: T. Sellers<br>Date: 2/15/22<br>Admitted: yes |
| 31 | Summit Trust Statements – Bernell and Ruth Clark | Witness:<br>Date:<br>Admitted |
| 32 | Prime Spectrum Operating Agreement | Witness:<br>Date:<br>Admitted |
| 33 | Ruth Clark Check and Mailing | Witness: R. Clark (vid dep)<br>Date: 2/3/22<br>Admitted: yes |
| 34 | Sellers email to Bank dated February 25, 2017 | Witness:<br>Date:<br>Admitted |
| 35 | Moss to Bank – March 8, 2017 | Witness:<br>Date:<br>Admitted |
| 36 | Maryanne Berrett Summit Trust Statements – SMA-000244 | Witness:<br>Date:<br>Admitted |
| 37 | Dental Support Plus Franchise Advertisement | Witness: K. Gerek<br>Date: 2/3/22<br>Admitted: yes |
| 38 | Gibson to Hudspeth re: Gerek Update – October 24, 2012 | Witness:<br>Date:<br>Admitted |
| 39 | DSPF Transmittal Form for K. Gerek – November 2, 2012 | Witness: K. Gerek<br>Date: 2/3/22<br>Admitted: yes |
| 40 | Gerek SunTrust DSPF Check – November 2, 2012 | Witness: K. Gerek<br>Date: 2/3/22<br>Admitted: yes |
| 41 | DSPF GEREK, LLC BayPort Credit Union Account Ending In 0048 | Witness: D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 42 | DSPF Franchise Agreement – November 22, 2012 | Witness: K. Gerek<br>Date: 2/3/22<br>Admitted: yes |
| 43 | DSPF Area Development Agreement – November 22, 2012 | Witness: K. Gerek<br>Date: 2/3/22<br>Admitted: yes |
| 44 | DSPF Letter – April 22, 2013 | Witness: K. Gerek<br>Date: 2/3/22<br>Admitted: yes |
| 45 | DSPF Maerki Letter – May 1, 2013 | Witness: K. Gerek<br>Date: 2/3/22<br>Admitted: yes |
| 46 | DSPF Letter to Gerek – August 29, 2013 | Witness: K. Gerek<br>Date: 2/3/22<br>Admitted: yes |

| 47 | DSPF Letter to Gerek – September 13, 2013 | Witness: K. Gerek<br>Date: 2/3/22<br>Admitted: yes |
|----|----|----|
| 48 | DSPF Letter to Gerek – February 5, 2014 | Witness: K. Gerek<br>Date: 2/3/22<br>Admitted: yes |
| 49 | Email from Fontanez to Gerek – February 10, 2015 | Witness: K. Gerek<br>Date: 2/3/22<br>Admitted: yes |
| 50 | Email from Gerek to Hudspeth, Gibson, and Bank – April 14, 2015 | Witness:<br>Date:<br>Admitted |
| 51 | Summary Chart – Gerek's purchase of Janus Spectrum | Witness:<br>Date:<br>Admitted |
| 52 | Email string between Gerek, Hudspeth and Bank – May 2015 | Witness: K. Gerek<br>Date: 2/3/22<br>Admitted: yes |
| 53 | Email from Hudspeth to Gerek – April 27, 2015 | Witness:<br>Date:<br>Admitted |
| 54 | Email string between Bank and Gerek – September 2015 – August 2017 | Witness: K. Gerek<br>Date: 2/3/22<br>Admitted: yes |
| 55 | DSPF Group, LLC Operating Agreement | Witness:<br>Date:<br>Admitted |
| 56 | Gibson's DSPF Group, LLC Spreadsheets | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 57 | Gibson Money Move Sheet – DSPF Group, LLC | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 58 | Spectrum 100 LLC Operating Agreement | Witness:<br>Date:<br>Admitted |
| 59 | Gibson's Spectrum 100, LLC Spreadsheets | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 60 | Summary Charts – Summary of Deposits into Daryl Bank's Wells Fargo Bank Account Ending In 7355 | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 61 | Daryl Bank's Wells Fargo Bank Account Ending In 7355 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 62 | MidFlorida Credit Union Excel Bandwidth, LLC Bank Accounts Ending In 1973 and 1931 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 63 | Generations Federal Credit Union Xcel Bandwidth, LLC Bank Account Ending In 6709 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 64 | Dominion Investment Group, LLC Virginia State Corporation Commission Creation Documents | Witness: R. Gibson<br>Date: 2/8/22<br>Admitted: yes |

| 65 | Dominion Investment Group, LLC BayPort Credit Union Account Application and Signature Card For Account Ending In 9056 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
|---|---|---|
| 66 | Dominion Investment Group, LLC Summary Chart – BayPort Credit Bank Account Ending In 9056 | Witness:<br>Date:<br>Admitted |
| 67 | Dominion Investment Group, LLC – BayPort Credit Bank Account Ending In 9056 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 68 | Dominion Financial LLC DBA Dominion Investment Group – Oculina Bank Account Ending In 3348 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 69 | Dominion Private Client Group, LLC Virginia State Corporation Commission Creation Documents | Witness: R. Gibson<br>Date: 2/8/22<br>Admitted: yes |
| 70 | Dominion Private Client Group, LLC BayPort Credit Union Account Application and Signature Cards Account Ending In 8622 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 71 | Dominion Private Client Group Summary Chart – BayPort Credit Union Account Ending In 8622 | Witness:<br>Date:<br>Admitted |
| 72 | Dominion Private Client Group, LLC – BayPort Credit Union Account Ending In 8622 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 73 | Dominion Private Client Group – Sales Conference 2014 | Witness: R. Gibson<br>Date: 2/8/22<br>Admitted: yes |
| 74 | Dominion Private Client Group, LLC – Oculina Bank Account Ending In 3011 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 75 | Summary Chart – Oculina Bank Account Ending In 3011 | Witness:<br>Date:<br>Admitted |
| 76 | Dominion Franchise Group, LLC Virginia State Corporation Commission Creation Documents | Witness: R. Gibson<br>Date: 2/8/22<br>Admitted: yes |
| 77 | Dominion Franchise Group, LLC BayPort Credit Union Account Application and Signature Card – Account Ending In 9806 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 78 | Dominion Franchise Group, LLC – BayPort Credit Union Account Statements Ending In 9806 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 79 | Dominion Franchise Group Checks | Witness:<br>Date:<br>Admitted |
| 80 | Dominion Diversified Strategies, LLC Virginia State Corporation Commission Creation Documents | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 81 | Dominion Diversified Strategies, LLC BayPort Credit Union Account Application and Signature Card | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |

| 82 | Dominion Diversified Strategies, LLC – Summary Chart BayPort Account Ending In 5984 | Witness:<br>Date:<br>Admitted |
|---|---|---|
| 83 | Dominion Diversified Strategies, LLC – BayPort Account Ending In 5984 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 84 | Dominion Diversified Strategies, LLC – Oculina Bank Account Ending In 3178 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 85 | Dominion Diversified Strategies, LLC Summary Chart and Underlying Spreadsheet | Witness:<br>Date:<br>Admitted |
| 86 | FAS Partners, LLC Florida Department of State, Division of Corporations Creation Documents | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 87 | Sovereign Asset Group, LLC Florida State Corporation Commission Creation Documents | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 88 | Sovereign Asset Group, LLC – Oculina Bank Account Ending In 4808 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 89 | DOM Consulting Services, LLC – Oculina Bank Account Ending In 5979 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 90 | DOM Business Brokers, LLC – Oculina Bank Account Ending In 6932 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 91 | BayPort Credit Union – List of Bank Accounts | Witness: D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 92 | Oculina Bank – List of Bank Accounts | Witness:<br>Date:<br>Admitted |
| 93 | Close Account Authorization July 14, 2017 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 94 | Gibson Plea Agreement | Witness: R. Gibson<br>Date: 2/8/22<br>Admitted: yes |
| 95 | Sellers Plea Agreement | Witness: T. Sellers<br>Date: 2/15/22<br>Admitted: yes |
| 97A | Series 7 Study Guide | Witness: P. Melley<br>Date: 2/4/22<br>Admitted: yes |
| 97B | Series 22 Study Guide | Witness: P. Melley<br>Date: 2/4/22<br>Admitted: yes |
| 97C | Series 63 Study Guide | Witness: P. Melley<br>Date: 2/4/22<br>Admitted: yes |
| 97D | A.W. Smith FINRA Licensing Overview | Witness: P. Melley<br>Date:2/4/22<br>Admitted: M4ID |

| 200 | Dominion Franchise DSPF Advertisement | Witness:A. Rangel<br>Date: 2/4/22<br>Admitted: yes |
|---|---|---|
| 200A | Dental Support Plus Franchise, LLC – Arizona Documents | Witness: G. Clapper<br>Date: 2/7/22<br>Admitted: yes |
| 200A-1 | Dental Support Plus Franchise, LLC – Nevada Secretary of State Documents | Witness: G. Clapper<br>Date: 2/7/22<br>Admitted: yes |
| 200B | Dental Support Group, LLC – Nevada Documents | Witness: G. Clapper<br>Date: 2/7/22<br>Admitted: yes |
| 200C | Dental Support Plus Revolutionizing Dentistry | Witness: S. Grisson<br>Date: 2/7/22<br>Admitted: yes |
| 200D | Dental Support Plus Franchise – Frequently Asked Questions | Witness:<br>Date:<br>Admitted |
| 200E | DSPF Transaction Report | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 200F | DSPF Sales Tracker | Witness: S. Grisson<br>Date: 2/7/22<br>Admitted: yes |
| 200G | DSPF Website | Witness: G. Clapper<br>Date: 2/7/22<br>Admitted: yes |
| 200H | DSPF Email Sequence | Witness: S. Grisson<br>Date: 2/7/22<br>Admitted: yes |
| 200I | DSPF 30 Second Video (Disk) | Witness: G. Clapper<br>Date: 2/7/22<br>Admitted: yes |
| 200M | DSPF Revolutionizing Dentistry – $30,000 Franchise | Witness: G. Clapper<br>Date: 2/7/22<br>Admitted: yes |
| 200N | Bill Smith DSPF Sales Agreement | Witness: S. Grisson<br>Date: 2/7/22<br>Admitted: yes |
| 200O | Thomas Barnett DSPF Sales Agreement | Witness: S. Grisson<br>Date: 2/7/22<br>Admitted: yes |
| 200Q | Tony Sellers DSPF Sales Agreement | Witness: T. Sellers<br>Date: 2/15/22<br>Admitted: yes |
| 200R | Daryl Bank DSPF Sales Agreement | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 200S | DSPF Memorandum – September 10, 2012 | Witness: S. Grisson<br>Date: 2/7/22<br>Admitted: yes |
| 201 | Kent Maerki & Daryl Bank Radio Show (Disk) | Witness:<br>Date:<br>Admitted |

| 202 | DSPF Advertisement | Witness: G. Clapper<br>Date: 2/7/22<br>Admitted: yes |
|---|---|---|
| 203 | DSPF Virginia Franchise Disclosure Document | Witness: T. Walsh<br>Date: 2/3/22<br>Admitted: yes |
| 204 | DSPF Franchise Agreement | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 205 | DSPF Area Development Agreement | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 206 | Gibson's DSPF Spreadsheet | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 210 | DSPF Walsh, LLC Bayport Credit Union Bank Account | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 211 | Barbara Russell, LLC Bayport Credit Union Bank Account | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 212 | DSPF Houston LLC Bayport Credit Union Bank Account | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 213 | DSPF DBunn LLC Bayport Credit Union Bank Account | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 214 | DSPF ARangel LLC Bayport Credit Union Bank Account | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 215 | DSPF TAustin LLC Bayport Credit Union Bank Account | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 216 | DSPF M. Gray LLC Bayport Credit Union Bank Account | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 217 | DSPF H. Gray LLC Bayport Credit Union Bank Account | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 218 | Teaching And Learning For All Bayport Credit Union Bank Account | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 219 | Peter and Margo Perry LLC Bayport Credit Union Bank Account | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 220 | BayPort – Denise Owen Email String With Gibson and Bank – May 2013 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 221 | BayPort – Denise Owen Memorandum Re: DSPF Accounts | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 221A | Arizona State Corporation Commission subpoenas to Norma Coffin and others | Witness: G. Clapper<br>Date: 2/7/22<br>Admitted: yes |

| 223 | Gibson Email to Binetti Re: DSP's 6 Year Track Record – July 19, 2012 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
|------|------|------|
| 224 | Gibson Email to Sellers re: DSP's 9 Year Track Record – September 14, 2012 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 224A | July 11, 2013 Examination Transcript – Kent Maerki | Witness:<br>Date:<br>Admitted |
| 224B | July 23, 2013 Examination Transcript – Norma Jean Coffin | Witness:<br>Date:<br>Admitted |
| 224C | Arizona State Corporation Commission – Notice of Opportunity for Hearing for Cease and Desist – 11-18-2013 | Witness: G. Clapper<br>Date: 2/7/22<br>Admitted: yes |
| 225 | DSPF Group, LLC – Virginia State Corporation Commission Creation Documents | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 226 | DSPF Group, LLC Bayport Credit Union Bank Account Application and Signature Cards | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 227 | DSP Management, LLC – Virginia State Corporation Commission Creation Documents | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 228 | DSP Management, LLC – Bayport Credit Union Bank Account Application and Signature Cards | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 231 | DSPF Group, LLC Investment Offering | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 235 | Recording:  Bank About DSPF Group, LLC – November 10, 2012 (Disk) | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 236A | Unstoppable on Purpose – DSPF Presentation November 2012 | Witness: S. Grisson<br>Date: 2/7/22<br>Admitted: yes |
| 239 | Recording:  Conference Call with salesmen about DSPF – October 21, 2013 (Maerki & Bank) (Disk) | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 242 | Recording:  Maerki Call with Andrea Tottossy and Joe Tottossy – November 2013 | Witness:A. Tottossy<br>Date: 2/3/22<br>Admitted: yes |
| 243 | Recording: Conference call with sales people – November 18, 2013 (Maerki & Bank) (Disk) | Witness: S. Grisson<br>Date: 2/7/22<br>Admitted: yes |
| 246 | Catrina Davis Email String With Bank, Gibson, & Sellers – March 2013 | Witness: T. Sellers<br>Date: 2/15/22<br>Admitted: yes |
| 249 | DSPF Group Advertisement | Witness: D. Barry<br>Date: 2/4/22<br>Admitted: yes |
| 250 | DSP Group, LLC – Summary Chart Binder | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |

| 250A | Summary Chart DSPF Group, LLC – Bayport Credit Union Account Ending In 9219 | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
|---|---|---|
| 250B | DSPF Group, LLC – Bayport Federal Credit Union Account Ending In 9219 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 251A | Summary Chart DSP Management, LLC Bayport Credit Union Account Ending In 9359 | Witness:<br>Date:<br>Admitted |
| 251B | DSP Management, LLC – Bayport Credit Union Account Ending In 9359 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 265 | Wire Transfer from DSPF Group, LLC to Tony Sellers | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 266 | Tony Sellers Asset Purchase Agreement – Dental Support Plus Franchise – September 24, 2013 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 267 | Tony Sellers Bill of Sale – Dental Support Plus Franchise – September 24, 2013 | Witness: T. Sellers<br>Date: 2/15/22<br>Admitted: yes |
| 268 | Email between Maerki, Barnett, Bank, Sellers re: Rick Fernandes – 10/18/13 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 268A | Email between Hudspeth and Tottossy – February 5, 2014 | Witness: A. Tottossy<br>Date: 2/3/22<br>Admitted: yes |
| 270A | Email with Gibson and Bank – July 3, 2014 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 270B | Email between Maerki and Bank re: Windup of DSPF – July 4, 2014 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 270E | Email from Maerki to Bank & Alcorn – July 5, 2014 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 271 | Email from Maerki to Hudspeth to DSPF Salespersons – July 5, 2014 | Witness:<br>Date:<br>Admitted |
| 272 | Email from Maerki to Bank & Alcorn – 7/5/2014 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 273 | Email from Maerki to Bank – 7-12-14 | Witness:<br>Date:<br>Admitted |
| 274 | Letter From Maerki – August 8, 2014 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 278 | Gibson email to Revzon re: Asset Value – December 2, 2014 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 281 | Debra Barry – Summit Trust Statements – DSP-000003 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |

| 285 | Summary Chart – Debra Barry's DSPF Group, LLC flow chart | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
|---|---|---|
| 286 | Arizona State Corporation Commission Examination – Aghee Bill Smith Testimony – 7/22/2015 | Witness: G. Clapper<br>Date: 2/7/22<br>Admitted: yes |
| 287 | Gibson Spreadsheet of Dental Support Plus Franchise Units Sold – Tom Barnett | Witness:<br>Date:<br>Admitted |
| 288 | DSPF Uniform Franchise Disclosure Document | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 300 | Alcorn and Maerki emails – 11/24/2010 | Witness: S. Grisson<br>Date: 2/7/22<br>Admitted: yes |
| 300A | Alcorn email re: followup – 12/15/10 | Witness: S. Grisson<br>Date: 2/7/22<br>Admitted: yes |
| 300A-1 | Email from Tina Ellis to Alcorn re: Contact info – 8/5/2011 | Witness: S. Grisson<br>Date: 2/7/22<br>Admitted: yes |
| 300B | Alcorn email to Maerki re: Janus Funding – 8/15/2011 | Witness: S. Grisson<br>Date: 2/7/22<br>Admitted: yes |
| 300C | Janus Spectrum, LLC Formation Documents – New Mexico | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 300D | Janus Spectrum, LLC – Registration Documents Arizona Office of the Corporation Commission | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 300E | Janus Spectrum, LLC – Operating Agreement | Witness: R. Gibson<br>Date: 2/8/22<br>Admitted: yes |
| 300E-1 | Audio Recording: Maerki and Alcorn Introducing Janus Spectrum to Salesmen (Disk) | Witness: R. Gibson<br>Date: 2/8/22<br>Admitted: yes |
| 300F | 10-Minute Spectrum Overview Video (Disk) | Witness: R. Gibson<br>Date: 2/8/22<br>Admitted: yes |
| 300G | Alcorn email to Daryl Bank re: Next Check for You – 3/30/2013 | Witness:<br>Date:<br>Admitted |
| 300H | Economic Market Area Projections | Witness: G. Cushman<br>Date: 2/10/22<br>Admitted: yes |
| 300I | Application Fee Cost Breakdown | Witness:<br>Date:<br>Admitted |
| 300J | Emails between Alcorn and Moncure re: Peter Moncure – 2/2/2012 | Witness:<br>Date:<br>Admitted |
| 300K | Emails between Dodson and Alcorn – 2/14/2012 | Witness: J. Palmieri<br>Date:2/16/22<br>Admitted: yes |

| 300L | Email from Ellis to Maerki & Jones re: Smartcomm – 3/5/2012 | Witness: R. Jones<br>Date: 2/16/22<br>Admitted: yes |
|------|-------------------------------------------------------------|-----------------------------------------------------|
| 300M | Email between Dodson and Alcorn – 3/19/2012 | Witness: J. Palmieri<br>Date:2/16/22<br>Admitted: yes |
| 300N | Engagement letter with Tilles – 12/14/11 | Witness:<br>Date:<br>Admitted |
| 300O | Emails between Alcorn and Tilles – 3/20/12 | Witness: A. Baskin<br>Date: 2/14/22<br>Admitted: yes |
| 300P | Email between Alcorn and Tilles – 3/26/12 | Witness: A. Baskin<br>Date: 2/14/22<br>Admitted: yes |
| 300Q | Email between Alcorn and Tilles – 3/26/12 | Witness: A. Baskin<br>Date: 2/14/22<br>Admitted: yes |
| 300R | Emails between Chadwick and Alcorn – 5/1/2012 | Witness:<br>Date:<br>Admitted |
| 300S | Emails between Alcorn, Maerki & Dodson re: spectrum – 5/3/2012 | Witness:<br>Date:<br>Admitted |
| 300T | Email between Alcorn and Forrest re: Janus Invoices – 6/14/12 | Witness: T. Forest<br>Date: 2/17/22<br>Admitted: yes |
| 300U | Tusa Consulting Services – Invoice | Witness:<br>Date:<br>Admitted |
| 300V | Emails between Bank and Alcorn re: Janus Spectrum – 7/1/2012 | Witness: R. Gibson<br>Date: 2/8/22<br>Admitted: yes |
| 300W | Articles of Organization Janus Spectrum Group, LLC – 7/19/2012 | Witness: R. Gibson<br>Date: 2/8/22<br>Admitted: yes |
| 300X | Alcorn email with Labine re: ProForma – 7/20/2012 | Witness: S. Grisson<br>Date: 2/7/22<br>Admitted: yes |
| 300Y | Maerki & Alcorn emails re: conference call – 9/25/2012 | Witness: S. Grisson<br>Date: 2/7/22<br>Admitted: yes |
| 300Z | Email between Alcorn, Maerki & Palmieri re: conference call – 9/26/2012 | Witness: S. Grisson<br>Date: 2/7/22<br>Admitted: yes |
| 301 | Alcorn email to Bank &  Gibson re: Potential Spectrum Prospects – December 6, 2012 | Witness: R. Gibson<br>Date: 2/8/22<br>Admitted: yes |
| 301A | Alcorn email to Bank and Gibson re: Marketing Assistance – 2/18/2013 | Witness: R. Gibson<br>Date: 2/8/22<br>Admitted: yes |
| 301B | Janus Spectrum Group, LLC Bayport Credit Union Bank Account Application and Signature Cards | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |

| 302 | Spectrum Management, LLC Virginia State Corporation Commission Creation Documents | Witness: R. Gibson<br>Date: 2/8/22<br>Admitted: yes |
|---|---|---|
| 303 | Spectrum Management LLC Bayport Credit Union Bank Account Application and Signature Cards | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 304 | Janus Spectrum Investment Offering | Witness: K. Gerek<br>Date: 2/3/22<br>Admitted: yes |
| 305 | Janus Spectrum Opportunity Alert | Witness: K. Gerek<br>Date: 2/3/22<br>Admitted: yes |
| 308 | Video: Money From Thin Air Video Presentation (Disk) | Witness: S. Newell<br>Date: 2/7/22<br>Admitted: yes |
| 309 | Audio Recording: Daryl Bank and David Alcorn's Janus Radio Show (Disk) | Witness: R. Gibson<br>Date: 2/8/22<br>Admitted: yes |
| 309A | Audio Recording: Daryl Bank and David Alcorn's Janus Radio Show (Disk) | Witness: R. Gibson<br>Date: 2/8/22<br>Admitted: yes |
| 310 | Dominion Sales Associate Agreement – July 2, 2012 | Witness: R. Gibson<br>Date: 2/8/22<br>Admitted: yes |
| 311 | Janus Spectrum Group, LLC Packet to Janus Spectrum – 11-21-12 | Witness: R. Gibson<br>Date: 2/8/22<br>Admitted: yes |
| 311A | Janus Spectrum Group, LLC Packet to Janus Spectrum – 11-29-12 | Witness: R. Gibson<br>Date: 2/8/22<br>Admitted: yes |
| 311B | Janus Spectrum Group, LLC Packet to Janus Spectrum – 2-14-13 | Witness: R. Gibson<br>Date: 2/8/22<br>Admitted: yes |
| 311C | Janus Spectrum Group, LLC Packet to Janus Spectrum – 3-5-13 | Witness: R. Gibson<br>Date: 2/8/22<br>Admitted: yes |
| 311D | Janus Spectrum Group, LLC Packet to Janus Spectrum – 3-18-13 | Witness: R. Gibson<br>Date: 2/8/22<br>Admitted: yes |
| 311E | Janus Spectrum Group, LLC Packet to Janus Spectrum – 3-27-13 | Witness: R. Gibson<br>Date: 2/8/22<br>Admitted: yes |
| 311F | Janus Spectrum Group, LLC Packet to Janus Spectrum – 4-2-13 | Witness: R. Gibson<br>Date: 2/8/22<br>Admitted: yes |
| 311G | Janus Spectrum Group, LLC Packet to Janus Spectrum – 4-16-13 | Witness: R. Gibson<br>Date: 2/8/22<br>Admitted: yes |
| 311H | Janus Spectrum Group, LLC Packet to Janus Spectrum – 5-13-13 | Witness: R. Gibson<br>Date: 2/8/22<br>Admitted: yes |
| 311I | Janus Spectrum Group, LLC Packet to Janus Spectrum – 6-18-13 | Witness: R. Gibson<br>Date: 2/8/22<br>Admitted: yes |

| 311J | Commercialization Agreement – 10-8-2013 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
|------|------|------|
| 312 | Handwritten Chart – Use Of Investment Funds | Witness: R. Gibson<br>Date: 2/8/22<br>Admitted: yes |
| 313 | Investor Binder – Janus Spectrum Investors | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 313A | Janus Spectrum Group, LLC – Summary Chart Bayport Credit Union Account Ending In 8580 | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 313B | Janus Spectrum, LLC – Bayport Credit Union Account Ending In 8580 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 314 | Gibson's Janus Spectrum, LLC Spreadsheet | Witness: R. Gibson<br>Date: 2/8/22<br>Admitted: yes |
| 315A | Spectrum Management, LLC Summary Chart BayPort Credit Union Account Ending In 8618 | Witness:<br>Date:<br>Admitted |
| 315B | Spectrum Management, LLC – Bayport Credit Union Account Ending In 8618 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 316 | Janus Spectrum Group Operating Agreement | Witness: R. Gibson<br>Date: 2/8/22<br>Admitted: yes |
| 316A | Email between Dodson & Alcorn re: Daryl Banks – 3/5/2013 | Witness:<br>Date:<br>Admitted |
| 316B | Email between Alcorn, Maerki, Bank re: "Next Check for You" – 3/30/2013 | Witness: R. Gibson<br>Date: 2/8/22<br>Admitted: yes |
| 316C | Letter Agreement between Bank & Alcorn – 3-6-2013 | Witness: R. Gibson<br>Date: 2/8/22<br>Admitted: yes |
| 316D | Email from Alcorn to Gibson re: 2013 Janus Spectrum, LLC Client Retreat – 5-3-2013 | Witness: S. Newell<br>Date: 2/7/22<br>Admitted: yes |
| 317 | Alcorn Recording – Salesmen – 3/9/2013 (Disk) | Witness:<br>Date:<br>Admitted |
| 317A | SEC Subpoena to Janus Spectrum Group, LLC – 8/26/13 | Witness: R. Gibson<br>Date: 2/8/22<br>Admitted: yes |
| 318 | Alcorn, Bank, and Seabolt Email Re: Commercialization Agreement – October 4, 2013 | Witness:<br>Date:<br>Admitted |
| 318A | Maerki Recording to Salesmen – October 21, 2013 (Disk) | Witness: S. Grisson<br>Date: 2/7/22<br>Admitted: yes |
| 318C | Alcorn Recording – Salesmen (Disk) | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |

| 318D | Janus Spectrum, LLC Bankruptcy Filing – 3/3/2014 | Witness: S. Newell<br>Date: 2/7/22<br>Admitted: yes |
|---|---|---|
| 322 | Summit Trust Asset Holders' Report | Witness:<br>Date:<br>Admitted |
| 323 | SEC Consent Order:  Janus Spectrum Group, LLC | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 324 | SEC Consent Order:  Spectrum Management, LLC | Witness:<br>Date:<br>Admitted |
| 325 | Rule 54(b) Judgment Janus Spectrum Group, LLC | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 326 | Rule 54(b) Judgment Spectrum Management LLC | Witness:<br>Date:<br>Admitted |
| 327 | Final Judgment Janus Spectrum Group, LLC | Witness:<br>Date:<br>Admitted |
| 328 | Final Judgment Spectrum Management LLC | Witness:<br>Date:<br>Admitted |
| 330 | Janus Spectrum Group, LLC – Oculina Bank Account Ending 3194 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 331 | Janus Spectrum Management, LLC – Oculina Bank Account Ending 3577 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 336 | Coleman Bazelon Slides | Witness: C. Bazelon<br>Date:2/14/22<br>Admitted: DEMONSTRATIVE |
| 337 | Email from Tripp Forrest to Alcorn and Moncure re: Application Frequency Numbers – 11-30-2012 | Witness: T. Forest<br>Date: 2/17/22<br>Admitted: yes |
| 400 | Email from Alcorn to Bank re: Lincoln Spectrum – 11-3-2013 | Witness: R. Gibson<br>Date: 2/8/22<br>Admitted: yes |
| 400A | Emails between Alcorn and Bank re: Lincoln Spectrum – 11-4-13 | Witness: R. Gibson<br>Date: 2/8/22<br>Admitted: yes |
| 400B | Prime Spectrum, LLC Virginia State Corporation Commission Creation Documents | Witness: R. Gibson<br>Date: 2/8/22<br>Admitted: yes |
| 401 | Prime Spectrum, LLC Bayport Credit Union Bank Account Application and Signature Cards | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 402 | Prime Spectrum Management, LLC Virginia State Corporation Commission Creation Documents | Witness: R. Gibson<br>Date: 2/8/22<br>Admitted: yes |
| 403 | Prime Spectrum Management, LLC Bayport Credit Union Account Application and Signature Cards | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |

| 404 | Prime Spectrum Investment Summary – November 2013 | Witness: R. Gibson<br>Date: 2/8/22<br>Admitted: yes |
|---|---|---|
| 405 | Prime Spectrum Operating Agreement | Witness: R. Gibson<br>Date: 2/8/22<br>Admitted: yes |
| 406 | Aleksic email to Bank and Hudspeth re: Updated Prime Spectrum Offering – December 1, 2014 | Witness: T. Sellers<br>Date: 2/15/22<br>Admitted: yes |
| 407 | Gibson's Prime Spectrum Spreadsheet | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 408 | Summit Trust Asset Holders Report | Witness: T. Sellers<br>Date: 2/15/22<br>Admitted: yes |
| 409 | Prime Spectrum, LLC – Investor Binder | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 409A | Prime Spectrum, LLC – Summary Chart Bayport Credit Union Account Ending In 5296 | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 409B | Prime Spectrum, LLC – BayPort Credit Union Account Ending In 5296 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 410A | Prime Spectrum Management, LLC Summary Chart Bayport Credit Union Account Ending In 5300 | Witness:<br>Date:<br>Admitted |
| 410B | Prime Spectrum Management, LLC – Bayport Federal Credit Union Bank Account Ending In 5300 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 411 | Prime Spectrum LLC Virginia State Corporation Commission Cancellation Documents | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 412 | Prime Spectrum Management LLC Virginia State Corporation Commission Cancellation Documents | Witness:<br>Date:<br>Admitted |
| 413 | Consent of Prime Spectrum, LLC | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 414 | Consent of Prime Spectrum Management, LLC | Witness:<br>Date:<br>Admitted |
| 415 | Rule 54(b) Judgment Prime Spectrum, LLC | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 416 | Rule 54(b) Judgment Prime Spectrum Management, LLC | Witness:<br>Date:<br>Admitted |
| 417 | Final Judgment Prime Spectrum, LLC | Witness:<br>Date:<br>Admitted |
| 418 | Final Judgment Prime Spectrum Management LLC | Witness:<br>Date:<br>Admitted |

| 500 | Spectrum 100 LLC Virginia State Corporation Commission Creation Documents | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
|---|---|---|
| 500A | SEC Subpoena to Kent Maerki – 6/11/2013 | Witness:<br>Date:<br>Admitted |
| 500B | SEC Subpoena to David Alcorn – 6/27/2013 | Witness: A. Baskin<br>Date: 2/14/22<br>Admitted: yes |
| 501 | Spectrum 100, LLC Bayport Credit Union Bank Account Application and Signature Cards | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 502 | Spectrum 100 Management, LLC Virginia State Corporation Commission Creation Documents | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 503 | Spectrum 100 Management, LLC Bayport Credit Union Bank Account Application and Signature Cards | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 504 | Original Investment Offering Spectrum 100 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 505 | Opportunity Alert Spectrum 100 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 505A | Email between Bank, Revzon, Seabolt & Gibson re: Janus Spectrum – 7/29/2013 | Witness: R. Gibson<br>Date: 2/8/22<br>Admitted: yes |
| 505B | Email between Baskin and Alcorn – 8/8/2013 | Witness: A. Baskin<br>Date: 2/14/22<br>Admitted: yes |
| 506 | Spectrum 100, LLC packet to Janus Spectrum, LLC – 4/18/13 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 506A | Spectrum 100, LLC packet to Janus Spectrum, LLC – 5-13-13 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 506B | Spectrum 100, LLC packet to Janus Spectrum, LLC – 6-5-13 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 506C | Spectrum 100, LLC packet to Janus Spectrum, LLC – 6-18-13 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 506D | Spectrum 100, LLC packet to Janus Spectrum, LLC – 7-1-13 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 506E | Spectrum 100, LLC packet to Janus Spectrum, LLC – 8-5-13 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 506F | Spectrum 100, LLC packet to Janus Spectrum, LLC – 8-29-13 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 506G | Spectrum 100, LLC packet to Janus Spectrum, LLC – 10-7-13 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |

| 506H | Spectrum 100, LLC Broker Services Agreement with Janus Spectrum – 4-7-13 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
|------|------|------|
| 506I | Spectrum 100, LLC Broker Services Agreement with Janus Spectrum – 4-23-14 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 506J | Spectrum 100, LLC Broker Services Agreement with Janus Spectrum – 8-14 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 507 | Bank, Seabolt, Gibson, Alcorn Email Re: Commercialization – September 27, 2013 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 508 | Email between Friedman, Baskin, and Alcorn re: Janus – 10/16/2013 | Witness: A. Baskin<br>Date: 2/14/22<br>Admitted: yes |
| 509 | Recording:  Bank about Spectrum November 11, 2013 (Disk) | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 509A | Email between Baskin and Alcorn – 11/21/2013 | Witness: A. Baskin<br>Date: 2/14/22<br>Admitted: yes |
| 509B | Email between Alcorn, Baskin, Maerki  – 11/21/2013 | Witness: A. Baskin<br>Date: 2/15/22<br>Admitted: yes |
| 509C | Email between Alcorn, Griffith, Baskin – 11/25/2013 | Witness: A. Baskin<br>Date: 2/14/22<br>Admitted: yes |
| 509D | Email between Baskin, Alcorn – 12/9/2013 | Witness: A. Baskin<br>Date: 2/15/22<br>Admitted: yes |
| 509E | Email between Alcorn and Baskin – 12/12/2013 | Witness: A. Baskin<br>Date: 2/15/22<br>Admitted: yes |
| 509F | Email between Baskin, Alcorn, Friedman, Maerki – 12/13/13 | Witness: A. Baskin<br>Date: 2/15/22<br>Admitted: yes |
| 510 | SEC Subpoena – April 24, 2014 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 511A | SEC Deposition Daryl Bank – June 11, 2014 | Witness:<br>Date:<br>Admitted |
| 511B | SEC Deposition Kent Maerki | Witness:<br>Date:<br>Admitted |
| 511C | SEC Deposition David Alcorn | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 511D | Email between Alcorn, Maerki, Tilles – 8/3/2014 | Witness: A. Baskin<br>Date: 2/14/22<br>Admitted: yes |
| 511E | Email between Alcorn and Gray re: Looking Good! – 8-19-14 | Witness:<br>Date:<br>Admitted |

| 512 | Fair Warning From Sprint – October 21, 2014 | Witness:<br>Date:<br>Admitted |
| --- | --- | --- |
| 513 | Investment Offering – Spectrum 100 – December 2014 | Witness:<br>Date:<br>Admitted |
| 514 | SEC Complaint – April 6, 2015 | Witness: S. Newell<br>Date: 2/8/22<br>Admitted: yes |
| 515 | Gibson and Seabolt email with Spectrum 100 Operating Agreement – August 3, 2015 | Witness:<br>Date:<br>Admitted |
| 516 | Handwritten Chart – Use Of Investment Funds | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 517 | Spectrum 100, LLC – Investor Binder | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 517A | Spectrum 100, LLC Summary Chart – Bayport Credit Union Account Ending In 5687 | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 517B | Spectrum 100, LLC – BayPort Credit Union Account Ending In 5687 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 518A | Spectrum 100 Management LLC Summary Chart BayPort Credit Union Account Ending In 5690 | Witness:<br>Date:<br>Admitted |
| 518B | Spectrum 100 Management, LLC – Bayport Credit Union Account Ending In 5690 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 519 | Tom Barnett email to Bank re: Questions – 1/13/14 | Witness:<br>Date:<br>Admitted |
| 520 | Gibson's Spreadsheet Spectrum 100, LLC | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 521 | Summit Trust Asset Holders Report – April 10, 2015 | Witness:<br>Date:<br>Admitted |
| 523 | Spectrum 100, LLC – Oculina Bank Account Ending In 3054 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 523A | Summary Chart – Spectrum 100, LLC Oculina Bank Account Ending In 3054 | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 525 | Spectrum 100 Management LLC – Oculina Bank Account Ending In 3038 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 525A | Spectrum 100 Management, LLC – Oculina Bank Account Ending In 3038 | Witness:<br>Date:<br>Admitted |
| 526A | SEC Deposition Daryl Bank – February 17, 2016 | Witness:<br>Date:<br>Admitted |

| 526B | SEC Deposition Kent Maerki | Witness:<br>Date:<br>Admitted |
|------|---------------------------|-----------|
| 526C | SEC Deposition David Alcorn | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 527 | SEC Consent: Spectrum 100 LLC | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 528 | SEC Consent:  Spectrum 100 Management, LLC | Witness:<br>Date:<br>Admitted |
| 529 | Rule 54(b) Judgment Spectrum 100, LLC | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 530 | Rule 54(b) Judgment Spectrum 100 Management, LLC | Witness:<br>Date:<br>Admitted |
| 531 | Final Judgment Spectrum 100, LLC | Witness:<br>Date:<br>Admitted |
| 532 | Final Judgment Spectrum 100 Management LLC | Witness:<br>Date:<br>Admitted |
| 536 | Summary Chart – Adan Rangel | Witness:<br>Date:<br>Admitted |
| 537 | Summary Chart – Ray Martin (Spectrum 100) | Witness:<br>Date:<br>Admitted |
| 538 | Summary Chart – Carol Groff (Spectrum 100) | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 539 | Summary Chart – Rose Smith (Spectrum 100) | Witness:<br>Date:<br>Admitted |
| 540 | Summary Chart – Raeleen Gastman (Spectrum 100) | Witness:<br>Date:<br>Admitted |
| 541 | Summary Chart – Darcy Oliver I (Spectrum 100) | Witness:<br>Date:<br>Admitted |
| 542 | Summary Chart – Darcy Oliver II (Spectrum 100) | Witness:<br>Date:<br>Admitted |
| 543 | Summary Chart – Nicholas Gentile I (Spectrum 100) | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 544 | Summary Chart – Nicholas Gentile II (Spectrum 100) | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 545 | Summary Chart – Nicholas Gentile III (Spectrum 100) | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |

| 600 | Email from Peter Lewis to Maerki and Alcorn re: Rapidlink – 3-16-2015 | Witness: P. Lewis<br>Date: 2/17/22<br>Admitted: yes |
|------|------|------|
| 600A | Email from Bob Labine to Alcorn and Bank re: SEC help – 11/2/2015 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 600B | Emails between Bob Labine and David Alcorn – 12/29/2015 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 600C | Email from Bob Labine to Alcorn and Bank re: RapidLink Term Sheet – 1-2-2016 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 600D | Email between Alcorn and Labine and Bank | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 600E | Email from Moss to Alcorn, Bank, Gibson re: Marketing Materials for Xcel Bandwidth – 3/14/2016 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 601 | Diversified Financing, LLC Florida Department of State, Division of Corporations | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 604 | Diversified Financing LLC – BayPort Credit Union Bank Account Ending In 9505 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 604A | Accelerator Management, LLC – BayPort Credit Union Ending In 9684 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 608 | Diversified Financing, LLC – Oculina Bank Account Ending In 3291 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 614 | Xcel Bandwith, LLC Florida Department of State, Division of Corporations | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 615 | Accelerator Management, LLC Florida Department of State, Division of Corporations | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 616 | Diversified Financing LLC FBO Xcel Bandwidth, LLC – Oculina Bank Account Ending In 3747 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 617 | Xcel Bandwidth, LLC – Oculina Bank Account Ending In 7718 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 618 | Accelerator Management LLC – Oculina Bank Account 3216 | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 619 | Xcel Bandwidth PowerPoint | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 620 | Operating Agreement of Xcel Bandwidth Two | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 621 | Xcel Bandwidth Member Loan Agreement | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |

| 622 | Direct Deposit Agreement – Constance Flamming | Witness:<br>Date:<br>Admitted |
|---|---|---|
| 623 | Dominion Business Brokers – Buyer Agreement | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 624 | Summary Chart – Diversified Financing, FBO Excel Bandwidth Oculina Account 3747 | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 625 | Summary Chart – Xcel Bandwidth Oculina Account 7718 | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 626 | Summary Chart – Accelerator Management Oculina Bank Account 3216 | Witness:<br>Date:<br>Admitted |
| 629 | Gibson's Spreadsheets Xcel Bandwidth | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 631 | Xcel Bandwidth Term Sheet | Witness:<br>Date:<br>Admitted |
| 632 | RapidLink Term Sheet | Witness:<br>Date:<br>Admitted |
| 633 | Xcel Bandwidth One LLC Operating Agreement | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 634 | Xcel Bandwidth One Membership Interest and Loan | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 635 | Gibson Spreadsheet Excel Bandwidth Business Brokerage | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 636 | Stephcourt invoices | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 637 | Collateralized Fixed Asset Planning – A.W. Smith & Associates | Witness: J. Kurtz<br>Date: 2/7/22<br>Admitted yes |
| 638 | Operating Agreement of Xcel Bandwidth One, LLC | Witness: J. Kurtz<br>Date: 2/7/22<br>Admitted yes |
| 639 | Member Loan Agreement – Xcel Bandwidth One, LLC | Witness: J. Kurtz<br>Date: 2/7/22<br>Admitted yes |
| 640 | Dom Business Brokers Buyer Agreement | Witness: J. Kurtz<br>Date: 2/7/22<br>Admitted yes |
| 641 | Alliance Trust Company – Account Statement | Witness:<br>Date:<br>Admitted |
| 700 | Economic Market Areas (Newell) | Witness: S. Newell<br>Date: 2/7/22<br>Admitted: yes |

| 700A | Spectrum Operating Values Spreadsheet (Newell) | Witness: S. Newell<br>Date: 2/7/22<br>Admitted: yes |
|------|------------------------------------------------|------------------------------------------------------|
| 701 | Alcorn email to Susan Newell re: Application Services Agreement - November 29, 2011 | Witness: S. Newell<br>Date: 2/7/22<br>Admitted: yes |
| 702 | Email chain re: Side Agreement – November 30, 2011 | Witness: S. Newell<br>Date: 2/7/22<br>Admitted: yes |
| 702A | Application Services Agreement – November 28, 2011 | Witness: S. Newell<br>Date: 2/7/22<br>Admitted: yes |
| 703 | Summary of Investors – Air Apparent | Witness: S. Newell<br>Date: 2/7/22<br>Admitted: yes |
| 704 | Alcorn email re: NYC, Chicago, LA – June 10, 2012 | Witness: S. Newell<br>Date: 2/7/22<br>Admitted: yes |
| 705 | Alcorn email chain re: New Application Services Agreement – December 15, 2012 | Witness: S. Newell<br>Date: 2/7/22<br>Admitted: yes |
| 706 | Email from Craig Newell to Alcorn and Alcorn's response – 3/5/2013 | Witness:<br>Date:<br>Admitted |
| 707 | Email from Alcorn to Susan Newell re: Janus Spectrum, LLC – 7/18/13 | Witness: S. Newell<br>Date: 2/7/22<br>Admitted: yes |
| 708 | Alcorn email to Susan Newell re: Commercialization Agreement – 9/27/13 | Witness: S. Newell<br>Date: 2/7/22<br>Admitted: yes |
| 709 | Commercialization Agreement – 10/1/13 | Witness: S. Newell<br>Date: 2/7/22<br>Admitted: yes |
| 710 | Email from Susan Newell re: Yesterday's Call – 10/8/13 | Witness:<br>Date:<br>Admitted |
| 711 | Email from Susan Newell to D. Alcorn re: Amendment to Commercialization Agreement – 2/17/14 | Witness: S. Newell<br>Date: 2/7/22<br>Admitted: yes |
| 712 | Newell email re: Call with David Alcorn – 2/17/14 | Witness: S. Newell<br>Date: 2/7/22<br>Admitted: yes |
| 713 | Newell – Notes from Janus Workshop – 6/24/14 | Witness: S. Newell<br>Date: 2/7/22<br>Admitted: yes |
| 714 | Alcorn email re: Janus Client Workshop – 7/1/14 | Witness: S. Newell<br>Date: 2/8/22<br>Admitted: yes |
| 715 | Craig Newell email to AirApparent – 7/10/14 | Witness:<br>Date:<br>Admitted |
| 716 | George Cushman email re: AirApparent – 7/15/14 | Witness: G. Cushman<br>Date: 2/10/22<br>Admitted: yes |

| 717 | George Cushman email re: request for a meeting – 7/20/14 | Witness: G. Cushman<br>Date: 2/10/22<br>Admitted: yes |
|---|---|---|
| 718 | George Cushman and Alcorn email 9/9/14 | Witness: G. Cushman<br>Date: 2/10/22<br>Admitted: yes |
| 719 | Email between Alcorn and Peter Lewis – 9/9/14 | Witness: S. Newell<br>Date: 2/8/22<br>Admitted: yes |
| 719A | Email between Craig Newell and David Alcorn re: Scottdale trip – 8/25/14 | Witness:<br>Date:<br>Admitted |
| 720 | Craig Newell email to Alcorn – 5/14/15 | Witness: S. Newell<br>Date: 2/8/22<br>Admitted: yes |
| 722 | Susan Newell email to investors – 6/16/15 | Witness:<br>Date:<br>Admitted |
| 723 | Emails between Craig Newell and Alcorn – 6/19/15 | Witness: S. Newell<br>Date: 2/8/22<br>Admitted: yes |
| 724 | Email from Craig Newell to Alcorn and Maerki – 6/25/15 | Witness:<br>Date:<br>Admitted |
| 725 | Email from Susan Newell to Alcorn and Maerki – 6/26/15 | Witness: S. Newell<br>Date: 2/8/22<br>Admitted: yes |
| 726 | Six Cities Associates, LLC – Alcorn Letter | Witness: S. Newell<br>Date: 2/7/22<br>Admitted: yes |
| 727 | Emails between Maerki, Alcorn & Palmieri re: Janus Push – 11/5/12 | Witness:<br>Date:<br>Admitted |
| 730 | Email from Sellers to Alcorn re: from Tony – 5-27-13 | Witness: T. Sellers<br>Date: 2/15/22<br>Admitted: yes |
| 731 | Emails between Sellers and Alcorn re: document costs – 5-31-13 | Witness: T. Sellers<br>Date: 2/15/22<br>Admitted: yes |
| 732 | Common Trust Fund Agreement – 6/10/13 | Witness:<br>Date:<br>Admitted |
| 733 | Organizational Resolutions of Managers – 6-10-13 | Witness: R. Clark (vid dep)<br>Date: 2/3/22<br>Admitted: yes |
| 734 | Lincoln Spectrum List of Members – 3-26-14 | Witness:<br>Date:<br>Admitted |
| 735 | Operating Agreement of Lincoln Spectrum, LLC – 6-6-2013 | Witness: T. Sellers<br>Date: 2/15/22<br>Admitted: yes |
| 736 | Broker Services Agreement Lincoln Spectrum & Janus Spectrum, LLC | Witness: T. Sellers<br>Date: 2/15/22<br>Admitted: yes |

| 737 | Lincoln Spectrum, LLC Offering Document | Witness: T. Sellers<br>Date: 2/15/22<br>Admitted: yes |
|---|---|---|
| 738 | Letter from Sellers to Clients – 12-12-16 | Witness: T. Sellers<br>Date: 2/15/22<br>Admitted: yes |
| 739 | Email from David Alcorn to Debbie Mendenhall – 8/18/13 | Witness:<br>Date:<br>Admitted |
| 740 | Email from Alcorn to Maerki re: Oakdale Capital – 2-28-12 | Witness:<br>Date:<br>Admitted |
| 741 | Alcorn email to Petrossi – 1-10-12 | Witness:<br>Date:<br>Admitted |
| 742 | Emails between Dodson and Alcorn re: Expectrum 11, LLC – 10/5/2012 | Witness:<br>Date:<br>Admitted |
| 750 | Email from Alcorn re: Western Spectrum – 1/24/14 | Witness:<br>Date:<br>Admitted |
| 801 | Letter from Lynne Shelton to Sylvester Hullum – June 7, 2011 | Witness:<br>Date:<br>Admitted |
| 802 | IRA Services Authorization – Hullum Practice Management | Witness: V. Hullum<br>Date: 2/4/22<br>Admitted: yes |
| 803 | Customer Appreciation Checks – Hullum | Witness:<br>Date:<br>Admitted |
| 804 | DSPF Franchise Agreement – Hullum | Witness:<br>Date:<br>Admitted |
| 805 | Emails between Phillip Yee and Barnett – May 17, 2013 | Witness: P. Yee<br>Date: 2/4/22<br>Admitted: yes |
| 807 | Michelle Yee Asset Purchase Agreement – DSPF Group – May 17, 2013 | Witness: P. Yee<br>Date: 2/4/22<br>Admitted: yes |
| 808 | DSPF Group, LLC Operating Agreement | Witness: P. Yee<br>Date: 2/4/22<br>Admitted: yes |
| 809 | Emails between Phillip Yee and Barnett- February 4, 2014 | Witness: P. Yee<br>Date: 2/4/22<br>Admitted: yes |
| 810 | Emails between Phillip Yee and Barnett – September 10, 2014 | Witness: P. Yee<br>Date: 2/4/22<br>Admitted: yes |
| 811 | Emails between Phillip Yee and Barnett – September 10, 2014 | Witness:<br>Date:<br>Admitted |
| 812 | Emails between Phillip Yee and Barnett – September 10, 2014 | Witness: P. Yee<br>Date: 2/4/22<br>Admitted: yes |

| 813 | Michelle Yee Asset Purchase Agreement v2 – DSPF Group– May 17, 2013 | Witness: P. Yee<br>Date: 2/4/22<br>Admitted: yes |
|---|---|---|
| 814 | DSPF Group, LLC Operating Agreement v2 | Witness: P. Yee<br>Date: 2/4/22<br>Admitted: yes |
| 815 | Xcel Bandwidth Two Member Loan – Bean | Witness: S. Bean<br>Date: 2/16/22<br>Admitted: yes |
| 816 | Xcel Bandwidth Buyer Agreement – Bean | Witness:<br>Date:<br>Admitted |
| 817 | Xcel Bandwidth Two Operating Agreement – Bean | Witness: S. Bean<br>Date: 2/16/22<br>Admitted: yes |
| 818 | BayPort Credit Union – $25,000 Wire Transfer to Xcel Bandwidth from Sharyon Bean | Witness: S. Bean<br>Date: 2/16/22<br>Admitted: yes |
| 819 | Provident Trust Account Statement – October 31, 2017 | Witness: S. Bean<br>Date: 2/16/22<br>Admitted: yes |
| 820 | Schedule A – Income Plan for Sharyon Bean | Witness: S. Bean<br>Date: 2/16/22<br>Admitted: yes |
| 821 | Provident Trust Account Statement – December 31, 2018 | Witness: S. Bean<br>Date: 2/16/22<br>Admitted: yes |
| 822 | Provident Trust Invoice | Witness:<br>Date:<br>Admitted |
| 823 | Notice to File Proof of Claim – Smith Bankruptcy | Witness: S. Bean<br>Date: 2/16/22<br>Admitted: yes |
| 824 | Provident Trust Account Statement – December 31, 2019 | Witness: S. Bean<br>Date: 2/16/22<br>Admitted: yes |
| 825 | Provident Trust Account Statement – September 30, 2020 | Witness:<br>Date:<br>Admitted |
| 826 | Email between Smith and Ken Sykes – December 14, 2015 | Witness: K. Sykes<br>Date: 2/15/22<br>Admitted: yes |
| 827 | Email between Smith and Sykes – December 14, 2015 | Witness: K. Sykes<br>Date: 2/15/22<br>Admitted: yes |
| 828 | Email between Kennedy and Sykes – December 14, 2015 | Witness: K. Sykes<br>Date: 2/15/22<br>Admitted: yes |
| 829 | Email between Smith and Sykes – March 17, 2016 | Witness:<br>Date:<br>Admitted |
| 830 | Email between Smith and Sykes – April 7, 2016 | Witness: K. Sykes<br>Date: 2/15/22<br>Admitted: yes |

| 831 | IRA Services Investment Authorization – Sykes | Witness: K. Sykes<br>Date: 2/15/22<br>Admitted: yes |
|---|---|---|
| 832 | IRA Services Representative Authorization – Sykes | Witness: K. Sykes<br>Date: 2/15/22<br>Admitted: yes |
| 833 | Xcel Bandwidth Buyer Agreement – Sykes | Witness: K. Sykes<br>Date: 2/15/22<br>Admitted: yes |
| 834 | Xcel Bandwidth Two Business Term Sheet – Sykes | Witness:<br>Date:<br>Admitted |
| 835 | Xcel Bandwidth Two Operating Agreement – Sykes | Witness: K. Sykes<br>Date: 2/15/22<br>Admitted: yes |
| 836 | Xcel Bandwidth Two Member Loan – Sykes | Witness:<br>Date:<br>Admitted |
| 837 | Xcel Bandwidth Two Operating Agreement - Jeffrey Browne | Witness:<br>Date:<br>Admitted |
| 838 | IRA Services Transfer Authorization - Jeffrey Browne | Witness:<br>Date:<br>Admitted |
| 839 | Letter from Jeffrey Browne to IRA Services | Witness:<br>Date:<br>Admitted |
| 840 | Xcel Bandwidth Buyer Agreement – Jeffrey Browne | Witness: J. Browne<br>Date: 2/14/22<br>Admitted: yes |
| 841 | Xcel Bandwidth Two Member Loan – Jeffrey Browne | Witness:<br>Date:<br>Admitted |
| 842 | Annuity Suitability Form – Carol Groff | Witness:<br>Date:<br>Admitted |
| 843 | Schedule A Income Plan for Carol Groff | Witness:<br>Date:<br>Admitted |
| 844 | Pension Income Plan for Carol Groff | Witness:<br>Date:<br>Admitted |
| 845 | Carol Groff – Dominion Investor Packet | Witness: C. Groff<br>Date: 2/8/22<br>Admitted: yes |
| 846 | Email from Gibson to Swabb re: Bill Smith Direct Dep. – 10/28/2013 | Witness:<br>Date:<br>Admitted |
| 847 | Summit Trust Statement – Carol Groff | Witness: C. Groff<br>Date: 2/8/22<br>Admitted: yes |
| 848 | DSPF Request for Consideration – Bill Eads | Witness:<br>Date:<br>Admitted |

| 849 | DSPF Receipt to the Disclosure Document – Bill Eads | Witness: R. Eads<br>Date: 2/4/22<br>Admitted: yes |
|---|---|---|
| 850 | Letter from Lynne Shelton to Bill Eads re: DSPF – March 19, 2013 | Witness:<br>Date:<br>Admitted |
| 851 | Commission Check to Smith re: Bill Eads | Witness:<br>Date:<br>Admitted |
| 852 | Carol Groff v. Smith Complaint – October 22, 2015 | Witness:<br>Date:<br>Admitted |
| 853 | Spectrum 100 Operating Agreement – Wilfried Berndt | Witness:<br>Date:<br>Admitted |
| 854 | Check to Summit Trust Company – Wilfried Berndt | Witness:<br>Date:<br>Admitted |
| 855 | Wilfried Berndt Asset Purchase Agreement - Spectrum 100 - | Witness: W. Berndt<br>Date: 2/7/22<br>Admitted: yes |
| 856 | DSPF Request for Consideration – Raymond Martin | Witness:<br>Date:<br>Admitted |
| 857 | DSPF Franchise Disclosure Receipt – Raymond Martin | Witness:<br>Date:<br>Admitted |
| 7A | Cash Flow Analysis – Raymond Martin | Witness:<br>Date:<br>Admitted |
| 858 | Email between Raymond Martin and Gibson re: Spectrum 100 – June 8, 2013 | Witness:R. Martin<br>Date: 2/4/22<br>Admitted: yes |
| 859 | Bayport Credit Union – Wire Transfer to Spectrum 100 from Raymond Martin – June 18, 2013 | Witness:<br>Date:<br>Admitted |
| 860 | Audio Recording: "Money Talks" with Bill Smith (Disk) | Witness: J. Browne<br>Date: 2/14/22<br>Admitted: yes |
| 861 | Adan Rangel Check to DSPF – September 27, 2012 | Witness:<br>Date:<br>Admitted |
| 862 | Bayport Credit Union – $83,487 Wire Transfer to DSPF from Adan Rangal | Witness:<br>Date:<br>Admitted |
| 863 | Bayport Credit Union – $87,000 Wire Transfer to Spectrum 100 from Adan Rangal | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 864 | Summit Trust Statement – Adan Rangal | Witness:<br>Date:<br>Admitted |
| 877 | Nicholas Gentile Asset Purchase Agreement – Spectrum 100 – March 12, 2014 | Witness: N. Gentile<br>Date: 2/10/22<br>Admitted: yes |

| 878 | Bayport Credit Union – $78,000 Wire Transfer from Nicholas Gentile to Spectrum 100 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 879 | Nicholas Gentile Asset Purchase Agreement – Spectrum 100 – July 21, 2014 | Witness: N. Gentile<br>Date: 2/10/22<br>Admitted: yes |
| 883 | Email from Gibson re: Payment to Bill Smith – November 24, 2013 | Witness:<br>Date:<br>Admitted |
| 884 | Email from Gibson re: Payment to Bill Smith – December 12, 2013 | Witness:<br>Date:<br>Admitted |
| 887 | Nicholas Gentile Asset Purchase Agreement – Spectrum 100 – June 19, 2015 | Witness: N. Gentile<br>Date: 2/10/22<br>Admitted: yes |
| 888 | Check from Craig and Raelene Gastman for $100,363 – March 17, 2014 | Witness:<br>Date:<br>Admitted |
| 889 | Craig and Raelene Gastman Asset Purchase Agreement – Spectrum 100 – April 4, 2014 | Witness:<br>Date:<br>Admitted |
| 890 | Bayport Credit Union – $108,000 Wire from Craig and Raelene Gastman and B.P. – April 14, 2014 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 891 | Check from Lawrence Lyon to Xcel Bandwidth – February 22, 2017 | Witness: L. Lyon<br>Date: 2/15/22<br>Admitted: yes |
| 892 | Check from Xcel Bandwidth for Bill Smith Commission | Witness:<br>Date:<br>Admitted |
| 893 | Income Plan – Constance Flammang | Witness:<br>Date:<br>Admitted |
| 894 | Check from Constance Flammang to Xcel Bandwidth – April 12, 2017 | Witness:<br>Date:<br>Admitted |
| 895 | Check from Constance Flammang to Provident Trust – August 24, 2017 | Witness:<br>Date:<br>Admitted |
| 896 | Agent Authorization Form – Constance Flammang | Witness:<br>Date:<br>Admitted |
| 897 | Rose Smith Asset Purchase Agreement – Spectrum 100 – November 21, 2013 | Witness:<br>Date:<br>Admitted |
| 898 | Letter from Shelton & Power, LLC dated 7/7/15 re: Our Client: Western Sectrum Ventures II, LLC | Witness: J. Browne<br>Date: 2/14/22<br>Admitted: yes |
| 899 | Operating Agreement of Browne Spectrun Ventures LLC | Witness: J. Browne<br>Date: 2/14/22<br>Admitted: yes |
| 900 | Texas Certificate of Formation Limited Liability Company, filing entity Western Spectrum Ventures 2, LLC, filing 1/27/15 | Witness: J. Browne<br>Date: 2/14/22<br>Admitted: yes |

| 901 | Teas Franchise Tax Public Information Report, year 2017 | Witness: J. Browne<br>Date: 2/14/22<br>Admitted: yes |
|---|---|---|
| 902 | Check from Browne  Spectrum Vntures LLC to Shelton & Power LLC for $108,000, dated 8/6/15 | Witness: J. Browne<br>Date: 2/14/22<br>Admitted: yes |
| 903 | Deposit Agreement between Western spectrum Ventures, LLC and Jeff Browne, dated 5/4/16 | Witness: J. Browne<br>Date: 2/14/22<br>Admitted: yes |
| 904 | Common Trust Agreement Western Spectrum Ventures II, LLC (revised effective 2/13/15 | Witness: J. Browne<br>Date: 2/14/22<br>Admitted: yes |
| 907 | Texas Certificate of Amendment dated 7/5/13, filing entity: Smith Spectrum LLC to Western Spectrum Ventures, LLC | Witness: J. Browne<br>Date: 2/14/22<br>Admitted: yes |
| 908 | Texas Franchise Tax Public Information Report, year 2016 | Witness: J. Browne<br>Date: 2/14/22<br>Admitted: yes |
| 1001A | Signature Cards – Dental Support Plus Franchise, LLC – Wells Fargo Account Ending In 4423 | Witness: D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 1001B | Summary Chart – Wells Fargo Account Ending In 4423 | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 1001C | Dental Support Plus Franchise, LLC – Wells Fargo Account Ending In 4423 | Witness: A. Tottosy<br>Date: 2/3/22<br>Admitted: yes |
| 1001I | Dental Support Group, LLC – General Ledger (July 1, 2012 – June 13, 2013) | Witness:<br>Date:<br>Admitted |
| 1002A | Signature Cards – Janus Spectrum, LLC – Wells Fargo Account Ending In 7384 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 1002B | Summary Chart – Wells Fargo Bank Account Ending In 7384 | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 1002C | Janus Spectrum, LLC – Wells Fargo Checking Account Ending In 7384 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 1002D | Signature Cards – Janus Spectrum, LLC – Wells Fargo Account Ending In 5290 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 1002E | Summary Chart – Wells Fargo Bank Account Ending In 5290 | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 1002F | Janus Spectrum, LLC – Wells Fargo Checking Account Ending In 5290 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 1002G | Signature Cards – Janus Spectrum, LLC Debtor in Possession – Arizona Business Bank Account Ending In 4974 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |

| 1002H | Summary Chart – Janus Spectrum, LLC Debtor in Possession – Arizona Business Bank Account Ending In 4974 | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
|---|---|---|
| 1002I | Janus Spectrum, LLC Debtor in Possession – Arizona Business Bank Account Ending In 4974 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 1002J | Signature Cards – Janus Spectrum, LLC Debtor in Possession – Arizona Business Bank Account Ending In 6142 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 1002K | Summary Chart – Janus Spectrum, LLC Debtor in Possession – Arizona Business Bank Account Ending In 6142 | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 1002L | Janus Spectrum, LLC Debtor in Possession – Arizona Business Bank Account Ending In 6142 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 1002M | Summary Chart – Janus Spectrum, LLC – Bank of Kansas Bank Account Ending In 1778 | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 1002N | Janus Spectrum, LLC Debtor in Possession –Bank of Kansas Bank Account Ending In 1778 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 1002O | Summary Chart – Janus Spectrum PMA – First Citizens Bank Account Ending In 0990 | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 1002P | Janus Spectrum PMA – First Citizens Bank Account Ending In 0990 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 1002Q | Email between Alcorn, Coffin, and Maerki – February and March 2013 | Witness: S. Grisson<br>Date: 2/7/22<br>Admitted: yes |
| 1002R | Email between Alcorn and Maerki re: Janus Funds – 10/7/2012 | Witness: S. Grisson<br>Date: 2/7/22<br>Admitted: yes |
| 1002S | Email between Alcorn and Maerki – 2/6/13 | Witness: S. Grisson<br>Date: 2/7/22<br>Admitted: yes |
| 1002T | Janus Spectrum, LLC Website – 8/6/2013 | Witness:<br>Date:<br>Admitted |
| 1005 | Email dated August 9, 2014 from Maerki to Andrea and Joe Tottossy re: State of DSPF | Witness: A. Tottosy<br>Date: 2/3/22<br>Admitted: yes |
| 1005A | BayPort Credit Union – Wire Transfers to DSPF from Tottossys | Witness:<br>Date:<br>Admitted |
| 1005B | Email between Andrea Tottossy and Roger Hudspeth dated March 7, 2014 | Witness:<br>Date:<br>Admitted |
| 1005C | Email between Andrea Tottossy and Raeann Gibson re: Janus dated August 17, 2013 | Witness: A. Tottossy<br>Date: 2/3/22<br>Admitted: yes |

| 1007A | April 4, 2014 Check to Transfer to Tony Sellers | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
|---|---|---|
| 1008A | Intuit Record documenting wire transfer from DPCG to Bill Smith | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 1009A | Intuit Record documenting wire transfer from DPCG to Bill Smith | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 1010A | Intuit Record documenting wire transfer from DPCG to Tom Barnett | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 1011A | Intuit Record documenting wire transfer from DPCG to December 31, 2014 Wire Transfer To T. Barnett | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 1012A | BayPort Credit Union Wire Transfer dated April 8, 2014 from Prime Spectrum, LLC to Janus Spectrum, LLC | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 1013 | BayPort Credit Union Wire Transfer dated April 8, 2014 from Spectrum 100, LLC to Janus Spectrum, LLC | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 1014 | BayPort Credit Union Wire Transfer dated April 24, 2014 from Spectrum 100, LLC to Janus Spectrum, LLC | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 1015 | BayPort Credit Union Wire Transfer dated May 15, 2014 from Spectrum 100, LLC to Janus Spectrum, LLC | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 1016A | Audio Recording:  Conference call with sales people – April 7, 2014 (Disk) | Witness: S. Grisson<br>Date: 2/7/22<br>Admitted: yes |
| 1017A | Audio Recording: Conference call with sales people – May 19, 2014 (Disk) | Witness: S. Grisson<br>Date: 2/7/22<br>Admitted: yes |
| 1018V | Summary Chart NJM Spectrum, LLC Wells Fargo Bank Checking Account 5704 8/29/2012 – 8/19/2014 Net Deposits – Account Activity $2,612,410.74 | Witness: J. Palmieri<br>Date: 2/16/22<br>Admitted: yes |
| 1018W | NJM Bank Statements, deposits and withdrawls | Witness: J. Palmieri<br>Date: 2/16/22<br>Admitted: yes |
| 1019S | PECS Management, LLC – Nevada Docs | Witness:<br>Date:<br>Admitted |
| 1019T | Summary Chart – PECS Management, LLC – JP Morgan Bank Account Ending In 7179 | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 1019U | PECS Management, LLC – JP Morgan Bank Account Ending In 7179 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 1019V | Signature Cards – PECS Management, LLC – JP Morgan Bank Account Ending In 7080 | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |

| 1019W | Summary Chart – PECS Management, LLC – JP Morgan Bank Account Ending In 7080 | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
|---|---|---|
| 1019X | PECS Management, LLC – JP Morgan Bank Account Ending In 7080 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 1019Y | Signature Cards – PECS Management, LLC – Wells Fargo Bank Account Ending In 4870 | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 1019Z | Summary Chart – PECS Management, LLC – Wells Fargo Bank Account Ending In 4870 | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 1020A | PECS Management, LLC – Wells Fargo Bank Account Ending In 4870 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 1020B | PECs Management – American Express Account Statements 2-12-2012 – 5-13-2016 | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 1020C | Kent Maerki Personal Account – Signature Card – Wells Fargo Bank Account Ending in 8609 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 1020D | Summary Chart – Kent Maerki Personal Account – Wells Fargo Bank Account Ending in 8609 | Witness:<br>Date:<br>Admitted |
| 1020E | Kent Maerki Personal Account – Wells Fargo Bank Account Ending in 8609 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 1020F | Bankruptcy Filing – Kent Maerki & Norma Coffin | Witness:<br>Date:<br>Admitted |
| 1020G | Summary Chart – Payments to American Express from PECS Management JP Morgan 7179 | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 1020H | Summary Chart – PECS Management JP Morgan 7080 | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 1020I | Pictures of Norma Coffin and Kent Maerki's Home | Witness: S. Grisson<br>Date: 2/7/22<br>Admitted: yes |
| 1020J | Kent Maerki – 2014 Tax Return | Witness:<br>Date:<br>Admitted |
| 1020L | Summary Chart – American Express Card Net Account Activity | Witness:<br>Date:<br>Admitted |
| 1020M | Summary Chart – American Express Card Coffin Charges by Quarter | Witness:<br>Date:<br>Admitted |
| 1020N | Summary Chart – Nordstrom Purchases | Witness:<br>Date:<br>Admitted |
| 1020O | Summary Chart – Neiman Marcus Purchases | Witness:<br>Date:<br>Admitted |

| 1020P | Summary Chart – High Society Boutique Purchases | Witness:<br>Date:<br>Admitted |
|---|---|---|
| 1020Q | Summary Chart – Rue La La Purchases | Witness:<br>Date:<br>Admitted |
| 1020R | Summary Chart – Polo Ralph Lauren purchases | Witness:<br>Date:<br>Admitted |
| 1020S | Summary Chart – London Gold | Witness:<br>Date:<br>Admitted |
| 1020T | Summary Chart – Dambrosio Salon | Witness:<br>Date:<br>Admitted |
| 1020U | Summary Chart – Beauty/Cosmetics | Witness:<br>Date:<br>Admitted |
| 1100 | Summary Chart – Payments from Janus Spectrum, LLC to David Alcorn | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 1101 | Summary Chart – David Alcorn Professional Corporation Wells Fargo 7417 | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 1102 | David Alcorn Professional Corporation – Wells Fargo Bank Account Ending In 7417 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 1103 | Summary Chart – David Alcorn Professional Corporation – Wells Fargo Savings Account 8435 | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 1104 | David Alcorn Professional Corporation – Wells Fargo Savings Account Ending In 8435 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 1105 | Summary Chart – David & Elizabeth Alcorn Wells Fargo Savings Account 1474 | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 1106 | Summary Chart – David & Elizabeth Alcorn Wells Fargo Checking Account 6604 | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 1107 | David & Elizabeth Alcorn Wells Fargo Check and Savings Accounts Ending in 1474 & 6604 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 1108 | David Albert Alcorn – FBO Janus Spectrum, LLC – Arizona Business Bank Account Ending In 4602 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 1109 | Summary Chart – David Alcorn Professional Corporation Retirement Plan Account 5760 | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 1110 | David Alcorn Professional Corporation Retirement Plan – Arizona Business Bank Account Ending In 5760 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 1111 | Cashier's Check dated May 1, 2015 in the amount of $100,093.05 | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |

| 1112 | Summary Chart – Flow of Funds FRGC Properties, LLC | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
|------|------|------|
| 1113 | Pictures of 12040 North 133rd Way, Scottsdale, Arizona 85259 | Witness: S. Newell<br>Date: 2/8/22<br>Admitted: yes |
| 1114 | Summary Chart – Flow of Funds for Purchase of 12040 North 133rd Way, Scottsdale, Arizona 85259 | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 1115 | Summary Chart – Brooksam, LLC Account 3854 | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 1116 | Brooksam, LLC – Arizona Business Bank Account Ending In 3854 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 1117 | David Alcorn's Charles Schwab Account Ending In 8925 & 9732 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 1118 | Summary Chart – Pacific Capital Advisors Wells Fargo Savings Account 8706 | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 1119 | Summary Chart – Pacific Capital Advisors Wells Fargo Checking Account 2414 | Witness:<br>Date:<br>Admitted |
| 1120 | Pacific Capital Advisors – Wells Fargo Savings and Checking Accounts Ending in 8706 & 2414 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 1121 | Summary Chart – Stephcourt, LLC Arizona Business Bank Account 5689 | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 1122 | Stephcourt, LLC – Arizona Business Bank Account Ending In 5689 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 1123 | David Alcorn's Wells Fargo VISA Statements | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 1124 | David Alcorn's 2012 Federal Tax Return | Witness:<br>Date:<br>Admitted |
| 1125 | David Alcorn's 2013 Federal Tax Return | Witness:<br>Date:<br>Admitted |
| 1126 | David Alcorn's 2014 Federal Tax Return | Witness:<br>Date:<br>Admitted |
| 1127 | David Alcorn's 2015 Federal Tax Return | Witness:<br>Date:<br>Admitted |
| 1128 | David Alcorn's 2016 Federal Tax Return | Witness:<br>Date:<br>Admitted |
| 1129 | Letter from Robert Semple attached to Summary Judgment Response – 7/1/2016 | Witness:<br>Date:<br>Admitted |

| 1130 | Email from Semple to Alcorn re: Foreclosure Report – 8/15/13 | Witness:<br>Date:<br>Admitted |
|---|---|---|
| 1131 | Email from Semple to Alcorn re: Receipt for 12040 N. 133rd Way – 8/15/13 | Witness:<br>Date:<br>Admitted |
| 1132 | Email from Semple to Alcorn re: Final Receipt – 8/16/13 | Witness:<br>Date:<br>Admitted |
| 1133 | Email from Semple to Alcorn re: Title Report – 9/30/2013 | Witness:<br>Date:<br>Admitted |
| 1200 | Summary Chart – Payments going to Bill Smith | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 1201 | Summary Charts – Payments going to Bill Smith | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 1202 | American Estate & Insurance Services, Inc. – Wells Fargo Bank Account Ending In 6406 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 1202A | Summary Chart- Wells Fargo Bank Account Ending In 6406 | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 1203 | Summary Chart – Wells Fargo Bank account Ending In 7629 | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 1204 | American Estate & Insurance Services, Inc. – Wells Fargo Bank Account Ending in 7629 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 1205 | American Estate & Insurance, Services, Inc. – Wells Fargo Bank Account Ending In 4187 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 1206 | Practice Management Ventures, LLC – Wells Fargo Bank Account Ending In 4997 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 1207 | A.W. Smith & Associates – Wells Fargo Bank Accounts Ending In 6340 & 0888 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 1208 | MBP Advisory, LLC – Wells Fargo Bank Account Ending In 7929 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 1209 | White Eagle Family Limited Partnership – Wells Fargo Bank Account Ending In 5951 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 1210 | Aghee W. Smith – Wells Fargo Bank Account Ending In 8998 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |
| 1211 | Summary Chart – Golden 1 Credit Union Account | Witness: A. Martell<br>Date: 2/10/22<br>Admitted: yes |
| 1212 | A William Smith & Susan Smith – Golden 1 Credit Union Account Ending In 0346 | Witness:D. Brown<br>Date: 2/3/22<br>Admitted: yes |

| 1213 | Aghee William Smith, III Bankruptcy Petition – 8-13-2019 | Witness: R. Martin<br>Date: 2/4/22<br>Admitted: yes |
|---|---|---|
| 1214 | Aghee Bill Smith's Gradient Application | Witness:R. Gibson<br>Date: 2/9/22<br>Admitted: yes |
| 1215 | Audio Recording: A.W. Smith Bankruptcy Trustee Depositions (Disk) | Witness: J. Browne<br>Date: 2/14/22<br>Admitted: yes |
| 1216 | Video: A.W. Smith Presents Spectrum (Disk) | Witness: J. Browne<br>Date: 2/14/22<br>Admitted: yes |
| 1217 | Photograph of L. Doug Dunn and Aghee William Smith | Witness: L. Dunn<br>Date: 2/9/22<br>Admitted: yes |
| 2000 | Stipulations | Witness:<br>Date: 2/3/22<br>Admitted: yes |
| 2103 | Deposits to account "Because He Lives Trust" | Witness: R. Jones<br>Date: 2/16/22<br>Admitted: yes |
| 2108 | United States Bankruptcy Court / District of Arizona In re Janus Spectrum, LLC Monthly Operating Report, April 2014 | Witness: T. Littler<br>Date: 2/16/22<br>Admitted: yes |
| 2109 | United States Bankruptcy Court / District of Arizona In re Janus Spectrum, LLC Monthly Operating Report, May 2014 | Witness: T. Littler<br>Date: 2/16/22<br>Admitted: yes |
| 2111 | Membership Fee Offering by: Premier Spectrum Group 2013 | Witness: R. Jones<br>Date: 2/16/22<br>Admitted: yes |
| 2200 | Transcript The Uited States securities and Exchange Commission In the Matter of: Janus Spectrum, LLC Witness: Jon Palmieri, dated 5/16/14 | Witness: J. Palmieri<br>Date:2/16/22<br>Admitted: M4ID |
| 2202 | Email from Jon Palmieri to Kent Maerki re: $$$ dated 3/3/13 | Witness: J. Palmieri<br>Date: 2/16/22<br>Admitted: yes |
| 2211 | Excerpt of Trial Transcript – Testimony of Peter Lewis 4/20/21 | Witness: P. Lewis<br>Date: 2/17/22<br>Admitted: M4ID |
| 2218 | Email from Peter Lewis to Kent Maerki re: DC Trip, dated 4/15/14 | Witness: P. Lewis<br>Date: 2/17/22<br>Admitted: yes |
| 2219 | Email from Peter Lewis to David Alcorn re: Plan Adjustment, dated 2/2/15 | Witness: P. Lewis<br>Date: 2/17/22<br>Admitted: yes |
| 2300 | Transcript: In the Matter of Securities and Exchange Commission v. Janus Spectrum LLC, et. al. – Aaron Bobkin, dated 3/16/16 | Witness: A. Bobkin<br>Date: 2/16/22<br>Admitted: M4ID |
| 2301 | Business plan | Witness: A. Bobkin<br>Date: 2/16/22<br>Admitted: yes |